D. Maimon Kirschenbaum (DK-2338)
Charles E. Joseph (CJ-9442)
JOSEPH & HERZFELD LLP
757 Third Avenue
25th Floor
New York, NY 10017
Tel: (212) 688-5640
Fax: (212) 688-2548

*Attorneys for Plaintiff, the FLSA Collective*
*Plaintiffs and the proposed Class*

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**------------------------------------------------------x**
**ANDREAS PEFANIS on behalf of himself**
**and others similarly situated,**                    **INDEX NO: 08 cv 002 (DLC)**


                    **Plaintiff,**


        **v.**

**WESTWAY DINER, INC.,**


                    **Defendant.**
**----------------------------------------------------------x**


                    <u>**AFFIRMATION OF D. MAIMON KIRSCHENBAUM**</u>

        D. Maimon Kirschenbaum, under penalty of perjury, deposes and says:

        1.        I am an attorney for Plaintiff, and I make this affirmation in

support of Plaintiff's Motion for Conditional Certification and Notice Pursuant to 29

U.S.C. § 216(b).

        2.        Attached hereto as Exhibit A are true and correct copies of

excerpts from the deposition of Petros Dafnos, taken on June 12, 2008.

3.      Attached hereto as Exhibit B are true and correct copies of excerpts from the deposition of Andreas Pefanis, taken on May 7, 2008.

4.      Attached hereto as Exhibit C are true and correct copies of employee histories from Westway Diner's payroll printout, bates numbers 2023-2059.

5.      Attached hereto as Exhibit D are true and correct copies of Plaintiff's discovery requests and Defendants' responses thereto.

I affirm, under penalty of perjury, that the above and foregoing information is true and correct.

Dated:  New York, New York
        August 22, 2008

/s/ D. Maimon Kirschenbaum
Maimon Kirschenbaum

Petros K. Dafnos

1

2    Q.   How long have you been in this

3  position?

4    A.   About five years.

5    Q.   How long has the restaurant been

6  opened?

7    A.   Twenty years.

8    Q.   Were you employed in any capacity at

9  the restaurant before you were the manager?

10    A.   Yes.

11    Q.   What were you immediately prior to

12  becoming the manager?  What was your position?

13    A.   I was the nighttime manager.

14    Q.   Is there a general manager of the

15  restaurant or is that part of what -- is that

16  part of your --

17       MR. MITCHELL:  I'm going to object,

18      because you asked him already is the

19      general manager and then he said yes.

20      So now you're question --

21    Q.   I didn't understand from your answer

22  that you are the general manager.

23    Is it correct that you are the general

24  manager?

25    A.   Now, yes.

12

```
 1                    Petros K. Dafnos

 2    restaurant?

 3              MR. MITCHELL:  Off the record.

 4              (Whereupon, a discussion was held

 5         off the record.)

 6         Q.   Do you remember more or less what --

 7    how much Andreas Pefanis worked?

 8              MR. MITCHELL:  By memory.

 9         Q.   On a week-to-week basis without

10    looking at the records?

11         A.   It was generally eleven to eight.

12         Q.   How many days per week?

13         A.   It varied.

14         Q.   Varied in what sense?

15         A.   Some days four -- four days a week,

16    sometimes five, sometimes three.

17         Q.   Was it ever six?

18         A.   I don't remember.  Maybe.

19         Q.   But you do remember that it was

20    sometimes three?

21         A.   Yeah, because he worked some long

22    hours.  I remember that one week he worked a

23    long three day shift because we were short.  I

24    remember -- it was one time that he worked three

25    days, that's why I say three.
```

14

Petros K. Dafnos

1

2      period of the hours are you asking him

3      whether or not that was continuous work

4      or whether there were any breaks or

5      anything in between?  You've got to

6      clarify the record.

7              MR. KERSCHENBAUM:  I'm not asking

8      him that.

9              MR. MITCHELL:  You're not, okay.

10             MR. KERSCHENBAUM:  I'll get to that.

11      Q.    Other than that one time are there any

12  other times that you recall that he worked three

13  days in a week?

14      A.    No.

15      Q.    Okay.  Are there specific occasions

16  that you remember that he worked four days in a

17  week?

18      A.    No.

19      Q.    So would you say it was typical for

20  him to work five days in a week?

21      A.    Yeah.

22      Q.    And six, you can't recall whether he

23  did or did not?

24      A.    Maybe.

25      Q.    And his general shift was from eleven

1                      Petros K. Dafnos

2      to eight; is that correct?

3           A.    Yes.

4           Q.    Were there times that he had to come

5      in at nine?

6           A.    Yes.

7           Q.    To those days did he leave earlier

8      than eight to the best of your recollection or

9      did he still leave at eight?

10          A.    No, he left at eight.

11          Q.    It sounds to me from what you're

12     saying that he pretty much left at eight; is

13     that correct?

14          A.    Yes.

15          Q.    Did you do anything to keep track of

16     the amount of hours actually worked by

17     Mr. Pefanis on a weekly basis?

18          A.    Yeah.

19          Q.    What?

20          A.    It was done on a payroll register that

21     they send us, the worksheet.

22          Q.    What was done on the payroll register

23     and who sent you the worksheet -- well --

24          Why don't you explain what you mean.  You

25     said it was done on the payroll register and it

                              Petros K. Dafnos

 1

 2    was sent on the worksheet.

 3         What does that mean?

 4         A.    Payroll is done weekly.  They send you

 5    a worksheet.  You are supposed to fill out the

 6    hours, fax it to them, and that's how you get

 7    your hours.

 8         Q.    Sure.  How -- what --

 9         When did you fill out the worksheets?

10         A.    Towards the end of the week.

11         Q.    And towards the end of the week you

12    were given a worksheet with the each employee in

13    the restaurant's name and you were to fill it

14    out with the amount of hours each person worked

15    that week?

16         A.    Yes.

17         Q.    What information did you use or --

18         Did you use any information when filling

19    out that worksheet?  How did you --

20         A.    I would write the hours they worked.

21         Q.    Just from memory?

22         A.    No, it was done from Monday to Sunday.

23         Q.    Right.  But did you look at some piece

24    of paper when you filled out that worksheet at

25    the end of each week?

20

```
1                    Petros K. Dafnos

2    worksheet, are there any other documents that --

3    at Westway Diner that kept track of how many

4    hours each employee worked?

5         A.    No.

6         Q.    Did employees clock in?

7         A.    No.

8         Q.    Did they sign in?

9         A.    No.

10        Q.    Were you present in the restaurant at

11   all times that Mr. Pefanis was working --

12        Or were you present in the restaurant every

13   time Mr. Pefanis came in?

14        A.    No.

15        Q.    Were you present in the restaurant

16   every time Mr. Pefanis left?

17        A.    No.

18        Q.    So how is it that you knew how many

19   hours Mr. Pefanis worked in a week when you

20   filled out that worksheet?

21        A.    Because they had mostly a set

22   schedule.  They worked a certain amount of hours

23   a week.

24        Q.    Did they ever come in to work earlier

25   than --
```

Petros K. Dafnos

1

2    Did they ever come and work earlier than

3    the amount time on the schedule?

4        A.    Yes.

5        Q.    Were you always there when they did

6    that?

7        A.    No.

8        Q.    Did you become aware of that?

9        A.    Yes.

10        Q.    How?

11        A.    They -- we were told either from my

12    father, my uncle, or the waiters themselves

13    would tell us.

14        Q.    Your father --

15        The waiter would come to you and tell you I

16    worked more than this --

17        A.    Yes.

18        Q.    Did you write that down somewhere or

19    did you just remember it at the end of the week?

20        A.    No, I would not write it down.  I just

21    remembered.

22        Q.    What about the schedule?  Did you

23    consult the schedules when you filled out the

24    worksheet?

25        A.    Yes.

22

Petros K. Dafnos

1

2    Q.    You had the schedules in front of you

3  when you filled out that worksheet?

4    A.    Sometimes.

5    Q.    Would there be any reason why at

6  sometimes you would have the schedules?

7    A.    Sometimes they would have different

8  schedules because they had other plans or to

9  rearrange their schedules with other waiters.

10    Q.    Are employees given their schedules

11  before each week?

12    A.    Yes.

13    Q.    Are they handed to them or are they

14  posted in the restaurant?

15    A.    They are posted.

16    Q.    Where are they posted?

17    A.    In the kitchen.

18    Q.    On what day of the week?

19    A.    Typically Friday.

20    Q.    And did they stay up in the kitchen

21  for the entire week?

22    A.    Yes.

23    Q.    And then each Friday you post a new

24  schedule?

25    A.    Yes.

1                    Petros K. Dafnos

2        Q.    And would you take down the previous

3    ones?

4        A.    Yes.

5        Q.    What would you do with the previous

6    schedule when you took it down?

7        A.    Throw it out.  It was not needed.

8        Q.    How were the schedules made?  Were

9    they made on a computer or -- I'm sorry let me

10   backtrack that question.

11       How were the schedules made?

12       A.    On a paper, written.

13       Q.    On a handwritten paper?

14       A.    Yeah.

15       Q.    Was there any photocopy of those

16   schedules made for your records?

17       A.    No.

18       Q.    Assuming on a typical day Mr. Pefanis

19   arrives at eleven o'clock and works until eight

20   o'clock, is there any period from eleven through

21   eight that you believe that Mr. Pefanis does not

22   deserve to be paid for?

23            MR. MITCHELL:  What are you talking

24       about?

25       Q.    Is there some period of time between

Petros K. Dafnos

1

2      that was less than half an hour, would you know

3      that?

4          A.    No.

5          Q.    Was he allowed --

6          Was he allowed to leave the restaurant to

7      take that lunch break?

8          A.    Yes.

9          Q.    But again, just not to repeat the

10     issue but just to make sure I understand

11     clearly, he had to take a lunch break when he

12     felt he had enough time, there was no specific

13     time that he was told this is your lunch break?

14         A.    No.

15         Q.    Okay.  On the schedule --

16         On the schedule that stood posted in the

17     kitchen each week, were there checkmarks that

18     people made when they in fact worked the amount

19     of hours that were on those schedules?

20         A.    No.

21         Q.    Would they ever make a note on the

22     schedules to say that they worked more than the

23     amount of time on the schedule?

24         A.    No.

25         Q.    Or less than the amount of time on the

28

1                       Petros K. Dafnos

2    schedule?

3         A.    No.

4         Q.    Is there anything else that would have

5    kept track of the amount of hours that an

6    employee worked other than what you put on the

7    worksheet?

8         A.    No.

9         Q.    At the end of each week would you give

10   that worksheet to the payroll company?

11        A.    Yes.

12        Q.    And they would --

13        And they would generate the paychecks?

14        A.    Yes.

15        Q.    And the way we just described this

16   with regard to Mr. Pefanis, was this pretty much

17   the same way it worked for everyone else that

18   they -- and I'll be more specific.  I'm sorry.

19        People were given a specific shift on their

20   schedule and then they were allowed to take a

21   lunch break but there was no specific lunch

22   break; is that correct?

23        A.    The hours of lunch was from three to

24   five.

25        Q.    And everyone just --

30

1                          Petros K. Dafnos

2     schedule to work eleven to eight hours per day,

3     I'm sorry --strike that.

4          If Mr. Pefanis typically works from eleven

5     o'clock in the morning to eight o'clock at

6     night, that period of time is nine hours; is

7     that correct?

8          A.    Uh-huh, yes.

9          Q.    So assuming that that was typically

10    five days per week?

11         A.    Yes.

12         Q.    That would be forty-five hours; is

13    that correct?

14         A.    Yes.

15         Q.    If Mr. Pefanis took his full half-hour

16    lunch period each day, half an hour times five

17    would be two and a half hours; is that correct?

18         A.    Yes.

19         Q.    That would leave us with forty two and

20    a half hours each week?

21         A.    Yes.

22         Q.    Is that correct?

23         A.    Yes.

24         Q.    So is it fair to say that based on

25    everything we have gathered right now

36

1                     Petros K. Dafnos

2       Q.    Okay.   Now, I'm just going to give you

3    a minute to look through this document.

4       What I want to see here is do you agree

5    with me, based on looking at this document,

6    there were only five occasions when Mr. Pefanis

7    was paid for any overtime that is reflected on

8    these documents?

9            (Whereupon, the Witness complied

10           with the request.)

11      A.    Yes.

12      Q.    Do you agree with me that on each of

13   those occasions plaintiff Mr. Pefanis was paid

14   for one hour of overtime?

15      A.    Yes.

16      Q.    How do you understand that based on

17   your previous testimony we established that on a

18   typical week Mr. Pefanis worked I believe at

19   least forty two and a half hours?

20      How do you reconcile that with the fact

21   that he was only paid -- he was usually paid

22   less than forty hours for forty hours or less

23   per week, and only on five occasions paid for

24   one hour of overtime?

25      A.    The overtime that's not on here is not

1                    Petros K. Dafnos

2    reflected because it was already paid.  That's

3    why.

4           Q.   Maybe you could explain to that to me.

5           A.   It was done -- it was set up in a way

6    where they wanted overtime paid on the spot,

7    when they were done.  So when they worked

8    overtime they were paid on the spot and it

9    wasn't recorded because it was already paid.

10          They wanted cash.

11          Q.   Are you saying that you paid them for

12   overtime in cash on the spot as it --

13          A.   Yes.

14          Q.   Now, overtime is in excess of forty

15   hours per workweek?

16          A.   Yes.

17          Q.   So when they exceeded --

18          Is what you're saying that when they

19   exceeded forty hours per workweek they'd walk up

20   to you and say Peter please give me cash?

21          A.   Yes.

22          Q.   And you paid them in cash?

23          A.   Yes.

24          Q.   Is there any record of this payment?

25          A.   No.

38

Petros K. Dafnos

1

2      Q.    Is there anything at all that you can

3    think of that might be able prove -- now, I'm

4    not asking you to draw a legal conclusion.

5      What I'm saying is there anything out there

6    that reflects these payments that you've made to

7    them?

8      A.    No, because they knew what hours they

9    worked and I knew on a basis what they were

10   working and it went on their -- on their

11   judgment.

12     Q.    According to -- according to --

13     How frequently did you give Mr. Pefanis

14   cash for overtime?

15     A.    Not much.

16     Q.    Not much even though we have

17   established that he typically worked at a

18   minimum of forty-two and a half hours per week?

19     A.    He didn't work forty-two and a half

20   hours every week.

21     Q.    Right, but he worked --

22     We said that he worked from eight until

23   eleven for five days per week at least on most

24   weeks?

25     A.    Most weeks.

60

```
 1                    Petros K. Dafnos

 2        A.    Less than ten.

 3        Q.    Was it more than five or less than

 4   five?

 5        A.    I don't remember.

 6        Q.    Were there other employees that were

 7   scheduled to work from eleven to eight as

 8   Mr. Pefanis was?

 9        A.    Yes.

10        Q.    Were there other employees that were

11   scheduled to work five days a week as

12   Mr. Pefanis was?

13             MR. MITCHELL:  On the days that

14        Mr. Pefanis was?

15             MR. KERSCHENBAUM:  No, in general

16        during Mr. Pefanis's employment were

17        there other employees that worked from

18        eleven to eight for five days a week?

19             I think it's a pretty

20        straightforward question.

21             On any day.

22             MR. MITCHELL:  On any day?

23             MR. KERSCHENBAUM:  On any five days.

24        A.    Sometimes.

25        Q.    And how did you pay them for the hours
```

22

Andreas Pefanis

2     Q    How were you paid a salary; cash or

3    check?

4     A    They give me a check every week.

5     Q    In addition to the check, would they

6    give you any cash?

7     A    No.

8     Q    You have produced, and I'm holding, we

9    can mark this for identification, a series of

10    four envelopes.  Each envelope has a number on

11    it.

12     Can you identify these four envelopes?

13     A    Yes.

14     Q    What are they?

15     A    These envelopes, my check used to be in

16    these envelopes and either him --

17     Q    Meaning Peter Dafnos?

18     A    Yes, or his sister or his father will

19    give me my pay every week and my check will be in

20    these envelopes.

21     Q    So that you would receive a check every

22    week --

23     A    Yeah.

24     Q    -- for the period of time that you were

25    employed at the Westway Diner?

Andreas Pefanis

1

2    credit card?

3        A    The tips were cash.

4        Q    You said in the morning.  Would you

5    make tips any other time other than the morning?

6        A    Yeah.

7        Q    When else would you make tips?

8        A    Lunchtime.

9        Q    Would you share those tips?

10       A    Lunchtime, no.

11       Q    Those were all yours?

12       A    Yes.

13       Q    Again, cash?

14       A    Cash.

15       Q    What about any other times that you

16   would make tips?

17       A    Dinnertime, too.

18       Q    Would you share those tips?

19       A    No.

20       Q    Those were all kept by you?

21       A    Yeah.

22       Q    Cash?

23       A    Yeah.

24       Q    How much would you normally make in the

25   morning in tips, on an average?

70

                        Andreas Pefanis

1

2      A    Weekends it was -- some weekends I used

3   to come at nine to eight.

4      Q    Nine A.M. to eight P.M.?

5      A    Yeah, yeah.

6           So how many hours is that?

7      Q    What about weekdays, would you put

8   those hours in weekdays, too?

9      A    The schedule was a little -- every week

10   was a different schedule.  Weekdays, you know, if

11   I worked five days, they might give me a couple

12   of extra days in the morning.  It was so

13   different.  Every week was so --

14      Q    The weekdays were different?

15      A    Yeah.

16      Q    The weekdays --

17      A    It was eleven to eight, but some of the

18   them I had to come early.

19      Q    What time?

20      A    Like, eight, nine o'clock, but every --

21   every -- it was different.  All mixed up.

22      Q    Was it also different on the weekends,

23   too?

24      A    Usually I used to be there nine

25   o'clock, nine, ten o'clock.  But mostly nine

1                     Andreas Pefanis

2    o'clock.

3         Q     Would it vary, though?

4         A     Yeah, every week and every weekend it

5    was --

6         Q     It would change?

7         A     Yeah, like --

8         Q     You said some weeks, five days and some

9    weeks were six days.

10        A     Usually it was an alternate.  One week

11   you worked five and then it was every month you

12   worked one week five days and then three weeks

13   six days it was so -- up to this day I can't

14   understand how --

15        Q     How would it work?

16        A     Yeah, yeah.

17        Q     When would you learn if you were going

18   to work five days or six days; was it on the spot

19   or was it a week ahead of time that you would

20   know?

21        A     The guys there, my coworkers used to

22   make jokes.

23        Q     No, I'm asking you.

24        A     I will answer you.  I will answer you.

25        Q     Sir, my question is, very simply

79

1                        Andreas Pefanis

2       A     When it was slow, you sit down to eat

3    something or to grab a sandwich or something.

4       Q     That's what I'm saying.  Would you take

5    any breaks either for lunch or for breakfast?

6       A     Yeah, but that wasn't a break.

7       Q     It wasn't a break?

8       A     No.

9       Q     What was it?

10      A     If somebody sits at your table, you

11   have to get up and serve them, so --

12      Q     When you would work from eleven to

13   eight, would you have breakfast, lunch or dinner

14   at the restaurant?

15      A     I'm sorry?  I didn't understand.

16      Q     The days that you worked from eleven to

17   eight, would you have breakfast, lunch and/or

18   dinner at the restaurant?

19      A     You mean personally myself, if I eat

20   breakfast?

21      Q     Yes.

22      A     I didn't understand.  That's why.

23            No, I eat only once, around three or

24   four o'clock.  That's when everybody was eating.

25      Q     Three to four o'clock --

1                         Andreas Pefanis

2     Exhibit B; is that correct?

3          A     Yeah.

4          Q     Is it your statement that the only

5     moneys that you received from your employer other

6     than tips, is the money that is reflected on

7     Exhibit B?

8          A     Yes, it is.

9          Q     On the checks that are reflected on

10    Exhibit B, and there are four checks reflected on

11    each page; is that correct?  Can we agree to

12    that?

13         A     Yeah.

14         Q     Do you know for each one of these

15    periods, whether you worked five or six days?  For

16    example, for the period ending January 5, 2007,

17    did you work five days or six days?  Do you know;

18    yes or no?  Do you know, as you sit here today?

19         A     Yes, I do.

20         Q     For the period ending January 5, '07,

21    did you work five or six days?

22         A     I don't remember for that specific

23    date, but one week I worked five days and then

24    the following week six days.

25         Q     I'm asking you for the period ending --

```
ACCOUNT NO: 111                          WESTWAY DINER INC              Payrolls with Olympic
Run Date: 04-23-2008                   T/A WESTWAY DINER                PAGE 3
                                     EMPLOYEE HISTORY FOR 2007
* DATE *  * H O U R S *   ********************* E A R N I N G S *********************   ************* D E D U C T I O N S *************
WK ENDNG   REG     OVT    REGULAR  OVRTME  MISC1   TIPS    MEALS   UNIF    NONTX    GROSS     FICA    FED WT   STATE    CITY    SUDI  MISC DED  NET PAY   CHECK #
```

EMPLOYEE NO: 300102    EMPLOYEE NAME: SERGIO REYES LATENCHE    S.S. NO: ▮▮▮▮▮    SALARY/RATE:  4.600    STATUS: ACTIVE

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 37.00 | 0.00 | 160.95 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 464.72 | 34.54 | 43.08 | 13.60 | 8.80 | 0.60 | 0.00 | 64.03 | 3281 |
| 01/05/07 | 38.00 | 0.00 | 165.30 | 0.00 | 0.00 | 298.30 | 13.68 | 3.80 | 0.00 | 477.28 | 35.46 | 44.91 | 14.32 | 9.25 | 0.60 | 0.00 | 64.56 | 3302 |
| 01/12/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 473.97 | 35.24 | 44.46 | 14.15 | 9.14 | 0.60 | 0.00 | 70.31 | 3325 |
| 01/19/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 512.40 | 38.09 | 50.07 | 16.35 | 10.52 | 0.60 | 0.00 | 72.37 | 3348 |
| 01/26/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 321.85 | 14.40 | 4.00 | 0.00 | 528.43 | 39.32 | 52.47 | 17.30 | 11.12 | 0.60 | 0.00 | 75.37 | 3370 |
| 02/02/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 512.40 | 38.10 | 50.07 | 16.35 | 10.52 | 0.60 | 0.00 | 72.36 | 3391 |
| 02/09/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 499.59 | 37.15 | 48.20 | 15.62 | 10.06 | 0.60 | 0.00 | 71.67 | 3413 |
| 02/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 302.10 | 13.68 | 3.80 | 0.00 | 490.58 | 36.49 | 46.90 | 15.11 | 9.74 | 0.60 | 0.00 | 69.76 | 3435 |
| 02/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3457 |
| 03/02/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3479 |
| 03/09/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3501 |
| 03/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3523 |
| 03/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3545 |
| 03/30/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3567 |
| 04/06/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3588 |
| 04/13/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3609 |
| 04/20/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3630 |
| 04/27/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3651 |
| 05/04/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 360.75 | 13.32 | 3.70 | 0.00 | 544.27 | 40.62 | 55.01 | 18.30 | 11.74 | 0.60 | 0.00 | 47.63 | 3671 |
| 05/11/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.90 | 61.47 | 21.18 | 13.33 | 0.60 | 0.00 | 47.52 | 3690 |
| 05/18/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 364.45 | 13.32 | 3.70 | 0.00 | 547.97 | 40.90 | 55.56 | 18.52 | 11.88 | 0.60 | 0.00 | 46.44 | 3708 |
| 05/25/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 403.85 | 14.40 | 4.00 | 0.00 | 610.43 | 45.60 | 64.77 | 22.69 | 14.15 | 0.60 | 0.00 | 48.37 | 3728 |
| 06/01/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 403.85 | 14.40 | 4.00 | 0.00 | 610.43 | 45.60 | 64.77 | 22.69 | 14.15 | 0.60 | 0.00 | 48.37 | 3750 |
| 06/08/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 384.15 | 14.04 | 3.90 | 0.00 | 577.59 | 43.11 | 59.90 | 20.46 | 12.95 | 0.60 | 0.00 | 46.28 | 3771 |
| 06/15/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 3792 |
| 06/22/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.64 | 3813 |
| 06/29/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.00 | 0.00 | 44.19 | 3834 |
| 07/06/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.20 | 3854 |
| 07/13/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.64 | 3874 |
| 07/20/07 | 40.00 | 2.00 | 184.00 | 16.35 | 0.00 | 420.00 | 14.40 | 4.00 | 0.00 | 634.75 | 47.47 | 68.42 | 24.35 | 15.10 | 0.60 | 0.00 | 48.41 | 3895 |
| 07/27/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 65.69 | 23.11 | 14.39 | 0.60 | 0.00 | 46.33 | 3917 |
| 08/03/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 65.69 | 23.11 | 14.39 | 0.60 | 0.00 | 46.32 | 3939 |
| 08/10/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 60.78 | 20.86 | 13.16 | 0.60 | 0.00 | 44.34 | 3961 |
| 08/17/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.20 | 3982 |
| 08/24/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 4003 |
| 08/31/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4024 |
| 09/07/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4045 |
| 09/14/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.20 | 4066 |
| 09/21/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.33 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.63 | 4084 |
| 09/28/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.64 | 4102 |
| 10/05/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 65.69 | 23.11 | 14.39 | 0.60 | 0.00 | 46.32 | 4120 |
| 10/12/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 4140 |
| 10/19/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4162 |
| 10/26/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.09 | 52.02 | 17.12 | 11.00 | 0.60 | 0.00 | 44.67 | 4183 |
| 11/09/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 4227 |
| 11/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 4247 |
| 11/23/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.57 | 60.78 | 20.86 | 13.16 | 0.60 | 0.00 | 44.33 | 4266 |
| 11/30/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.43 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.50 | 4285 |
| 12/07/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.10 | 52.02 | 17.12 | 11.00 | 0.60 | 0.00 | 44.66 | 4305 |

2053

ACCOUNT NO: 111
Run Date: 04-23-2008

WESTWAY DINER INC
T/A WESTWAY DINER
EMPLOYEE HISTORY FOR 2007

Payrolls with Olympic
PAGE 4

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/07 | 32.00 | 0.00 | 147.20 | 0.00 | 0.00 | 320.00 | 11.52 | 3.20 | 0.00 | 478.72 | 35.74 | 45.45 | 14.54 | 9.38 | 0.60 | 0.00 | 44.69 | 4322 |
| 12/21/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 4342 |
| ** TOTALS ** | | | | | | | | | | | | | | | | | | |
| | 1958.00 | 8.00 | 8988.05 | 65.43 | 0.00 | %18859.35 | | | | | | | | | | | | |
| | | | | | | 704.88 | 195.80 | 0.00 | 28617.71 | 2135.33 | 2930.68 | 992.40 | 629.66 | 30.60 | 0.00 | 2530.61 | | |

EMPLOYEE NO: 300105    EMPLOYEE NAME: MAURO PRIETO    S.S. NO: ▮▮▮▮▮▮    SALARY/RATE: 4.600    STATUS: ACTIVE

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 40.00 | 0.00 | 174.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 502.40 | 37.34 | 58.37 | 16.90 | 10.86 | 0.60 | 0.00 | 53.93 | 3282 |
| 01/05/07 | 38.00 | 0.00 | 165.30 | 0.00 | 0.00 | 298.30 | 13.68 | 3.80 | 0.00 | 477.28 | 35.46 | 54.71 | 15.46 | 9.96 | 0.60 | 0.00 | 52.91 | 3303 |
| 01/12/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 473.97 | 35.24 | 54.27 | 15.28 | 9.85 | 0.60 | 0.00 | 58.66 | 3326 |
| 01/19/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 321.85 | 14.40 | 4.00 | 0.00 | 528.43 | 39.32 | 62.28 | 18.43 | 11.83 | 0.60 | 0.00 | 63.72 | 3349 |
| 01/26/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 512.40 | 38.10 | 59.87 | 17.49 | 11.23 | 0.60 | 0.00 | 60.71 | 3371 |
| 02/02/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.49 | 512.40 | 38.09 | 59.87 | 17.49 | 11.23 | 0.60 | 0.00 | 60.72 | 3392 |
| 02/09/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 473.97 | 35.24 | 54.27 | 15.28 | 9.85 | 0.60 | 0.00 | 58.66 | 3414 |
| 02/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 302.10 | 13.68 | 3.80 | 0.00 | 490.58 | 36.49 | 56.71 | 16.24 | 10.45 | 0.60 | 0.00 | 58.11 | 3436 |
| 02/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.80 | 3458 |
| 03/02/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.81 | 3480 |
| 03/09/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.80 | 3502 |
| 03/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.81 | 3524 |
| 03/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.81 | 3546 |
| 03/30/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.80 | 3568 |
| 04/06/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.81 | 3589 |
| 04/13/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.80 | 3610 |
| 04/20/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.80 | 3631 |
| 04/27/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 66.97 | 20.53 | 12.98 | 0.60 | 0.00 | 35.80 | 3652 |
| 05/04/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 380.25 | 14.04 | 3.90 | 0.00 | 573.69 | 42.81 | 69.12 | 21.51 | 13.51 | 0.60 | 0.00 | 35.75 | 3672 |
| 05/11/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 380.25 | 14.04 | 3.90 | 0.00 | 573.69 | 42.81 | 69.12 | 21.51 | 13.51 | 0.60 | 0.00 | 35.75 | 3691 |
| 05/18/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 384.15 | 14.04 | 3.90 | 0.00 | 577.59 | 43.11 | 69.71 | 21.78 | 13.66 | 0.60 | 0.00 | 34.44 | 3709 |
| 05/25/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.22 | 71.87 | 22.77 | 14.20 | 0.60 | 0.00 | 34.34 | 3729 |
| 06/01/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.22 | 71.87 | 22.77 | 14.20 | 0.60 | 0.00 | 34.34 | 3751 |
| 06/08/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 364.45 | 13.32 | 3.70 | 0.00 | 547.97 | 40.90 | 65.37 | 19.80 | 12.59 | 0.60 | 0.00 | 34.64 | 3772 |
| 06/15/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3793 |
| 06/22/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 3814 |
| 06/29/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3835 |
| 07/06/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 3855 |
| 07/13/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 3875 |
| 07/20/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 3896 |
| 07/27/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3918 |
| 08/03/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 3940 |
| 08/10/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 3962 |
| 08/17/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.44 | 3983 |
| 08/24/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 4004 |
| 08/31/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 4025 |
| 09/07/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 4046 |
| 09/14/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 4067 |
| 09/21/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4085 |
| 09/28/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 4103 |
| 10/05/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4121 |
| 10/12/07 | 34.00 | 0.00 | 156.40 | 0.00 | 0.00 | 340.00 | 12.24 | 3.40 | 0.00 | 508.64 | 37.97 | 59.63 | 17.39 | 11.17 | 0.60 | 0.00 | 33.04 | 4141 |
| 10/19/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.09 | 61.82 | 18.25 | 11.71 | 0.60 | 0.00 | 33.03 | 4163 |

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 4184 |

ACCOUNT NO: 111
Run Date: 04-23-2008

WESTWAY DINER INC
T/A WESTWAY DINER
EMPLOYEE HISTORY FOR 2007

Payrolls with Olympic
PAGE 5

\* DATE \*  \* H O U R S \*  \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* E A R N I N G S \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*  \*\*\*\*\*\*\*\*\*\*\*\*\* D E D U C T I O N S \*\*\*\*\*\*\*\*\*\*\*\*\*

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 4205 |
| 11/23/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4267 |
| 11/30/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 4287 |
| 12/07/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 4306 |
| 12/14/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.69 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.33 | 4323 |
| 12/21/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.35 | 4343 |

\*\* TOTALS \*\*

| | 1927.00 | 2.00 | 8844.70 | 16.36 | 0.00 | %18487.25 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 693.72 | 192.70 | 0.00 | 28042.03 | 2092.16 | 3360.83 | 1035.22 | 652.45 | 30.00 | 0.00 | 1883.10 | | |

EMPLOYEE NO: 300106    EMPLOYEE NAME: JAOUAD SADQI    S.S. NO: ▓▓▓▓    SALARY/RATE: 4.600    STATUS: ACTIVE

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 40.00 | 0.00 | 174.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 502.40 | 37.34 | 48.57 | 15.76 | 0.00 | 0.60 | 0.00 | 75.73 | 3283 |
| 01/05/07 | 40.00 | 0.00 | 174.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 502.40 | 37.33 | 48.57 | 15.76 | 0.00 | 0.60 | 0.00 | 75.74 | 3304 |
| 01/12/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 512.40 | 38.09 | 50.07 | 16.35 | 0.00 | 0.60 | 0.00 | 82.89 | 3327 |
| 01/19/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 499.59 | 37.15 | 48.20 | 15.62 | 0.00 | 0.60 | 0.00 | 81.73 | 3350 |
| 01/26/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 298.30 | 13.68 | 3.80 | 0.00 | 486.78 | 36.19 | 46.33 | 14.88 | 0.00 | 0.60 | 0.00 | 80.60 | 3372 |
| 02/02/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 298.30 | 13.68 | 3.80 | 0.00 | 486.78 | 36.19 | 46.33 | 14.88 | 0.00 | 0.60 | 0.00 | 80.60 | 3393 |
| 02/09/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 499.59 | 37.14 | 48.20 | 15.62 | 0.00 | 0.60 | 0.00 | 81.74 | 3415 |
| 02/16/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 318.00 | 14.40 | 4.00 | 0.00 | 516.40 | 38.41 | 50.67 | 16.59 | 0.00 | 0.60 | 0.00 | 81.73 | 3437 |
| 02/23/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3459 |
| 03/02/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3481 |
| 03/09/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3503 |
| 03/16/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3525 |
| 03/23/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3547 |
| 03/30/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3569 |
| 04/06/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3590 |
| 04/13/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3611 |
| 04/20/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3632 |
| 04/27/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3653 |
| 05/04/07 | 40.00 | 2.00 | 184.00 | 16.35 | 0.00 | 409.50 | 14.40 | 4.00 | 0.00 | 624.25 | 46.66 | 66.84 | 23.63 | 0.00 | 0.60 | 0.00 | 66.62 | 3673 |
| 05/11/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 360.75 | 13.32 | 3.70 | 0.00 | 544.27 | 40.62 | 55.01 | 18.30 | 0.00 | 0.60 | 0.00 | 59.37 | 3692 |
| 05/18/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.21 | 62.07 | 21.45 | 0.00 | 0.60 | 0.00 | 59.67 | 3710 |
| 05/25/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.22 | 62.07 | 21.45 | 0.00 | 0.60 | 0.00 | 59.66 | 3730 |
| 06/01/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.22 | 62.07 | 21.45 | 0.00 | 0.60 | 0.00 | 59.66 | 3752 |
| 06/08/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.21 | 62.07 | 21.45 | 0.00 | 0.60 | 0.00 | 59.67 | 3773 |
| 06/15/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 0.00 | 0.60 | 0.00 | 57.89 | 3794 |
| 06/22/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 3815 |
| 06/29/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 65.69 | 23.11 | 0.00 | 0.60 | 0.00 | 60.71 | 3836 |
| 07/06/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 0.00 | 0.60 | 0.00 | 57.90 | 3856 |
| 07/13/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.33 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.71 | 3876 |
| 07/20/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 3897 |
| 07/27/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.57 | 60.78 | 20.86 | 0.00 | 0.60 | 0.00 | 57.49 | 3919 |
| 08/03/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.31 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.73 | 3941 |
| 08/10/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.57 | 60.78 | 20.86 | 0.00 | 0.60 | 0.00 | 57.49 | 3963 |
| 08/17/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 3984 |
| 08/24/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 65.69 | 23.11 | 0.00 | 0.60 | 0.00 | 60.71 | 4005 |
| 08/31/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 4026 |
| 09/07/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.33 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.71 | 4047 |
| 09/14/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 4068 |

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | | 568.48 | 42.44 | 58.59 | 19.86 | 0.00 | 0.60 | 0.00 | 57.11 | 4086 |
| 09/28/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 4104 |

ACCOUNT NO: 111
Run Date: 04-23-2008

WESTWAY DINER INC
T/A WESTWAY DINER
EMPLOYEE HISTORY FOR 2007

Payrolls with Olympic
PAGE 6

| * DATE * | * H O U R S * | | *********************** E A R N I N G S *********************** | | | | | | | | ************* D E D U C T I O N S ************* | | | | | | | |
| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 0.00 | 0.60 | 0.00 | 57.89 | 4122 |
| 10/12/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 4142 |
| 10/19/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 0.00 | 0.60 | 0.00 | 57.89 | 4164 |
| 10/26/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 0.00 | 0.60 | 0.00 | 57.11 | 4185 |
| 11/02/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.10 | 52.02 | 17.12 | 0.00 | 0.60 | 0.00 | 55.66 | 4206 |
| 11/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.43 | 58.59 | 19.86 | 0.00 | 0.60 | 0.00 | 57.12 | 4268 |
| 11/30/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 65.69 | 23.11 | 0.00 | 0.60 | 0.00 | 60.71 | 4288 |
| 12/07/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 0.00 | 0.60 | 0.00 | 57.89 | 4307 |
| 12/14/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 0.00 | 0.60 | 0.00 | 56.72 | 4324 |
| 12/21/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 0.00 | 0.60 | 0.00 | 57.89 | 4344 |
| ** TOTALS ** | | | | | | | | | | | | | | | | | | |
| | 1945.00 | 5.00 | 8927.00 | 40.89 | 0.00 | 18685.15 | 700.20 | 194.50 | 0.00 | 28353.24 | 2115.44 | 2916.41 | 991.36 | 0.00 | 30.00 | 0.00 | 3109.18 | |

EMPLOYEE NO: 300108    EMPLOYEE NAME: REYES RAMOS    S.S. NO: ▬▬▬▬    SALARY/RATE:  4.600    STATUS: ACTIVE

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 39.00 | 0.00 | 169.65 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 489.84 | 36.40 | 46.74 | 15.04 | 9.70 | 0.60 | 0.00 | 65.07 | 3285 |
| 01/05/07 | 40.00 | 0.00 | 174.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 502.40 | 37.33 | 48.57 | 15.76 | 10.15 | 0.60 | 0.00 | 65.59 | 3306 |
| 01/12/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 321.85 | 14.40 | 4.00 | 0.00 | 528.43 | 39.32 | 52.47 | 17.30 | 11.12 | 0.60 | 0.00 | 65.59 | 3329 |
| 01/19/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 499.59 | 37.15 | 48.20 | 15.62 | 10.06 | 0.60 | 0.00 | 75.37 | 3329 |
| 01/26/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 512.40 | 38.09 | 50.07 | 16.35 | 10.52 | 0.60 | 0.00 | 71.67 | 3352 |
| 02/02/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 473.97 | 35.25 | 44.46 | 14.15 | 9.14 | 0.60 | 0.00 | 72.37 | 3373 |
| 02/09/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 321.85 | 14.40 | 4.00 | 0.00 | 528.43 | 39.32 | 52.47 | 17.30 | 11.12 | 0.60 | 0.00 | 70.30 | 3395 |
| 02/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 302.10 | 13.68 | 3.80 | 0.00 | 490.58 | 36.49 | 46.90 | 15.11 | 9.74 | 0.60 | 0.00 | 75.37 | 3417 |
| 02/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 69.76 | 3439 |
| 03/02/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3461 |
| 03/09/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3483 |
| 03/16/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3505 |
| 03/23/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3527 |
| 03/30/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3549 |
| 04/06/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3571 |
| 04/13/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.65 | 3592 |
| 04/20/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.71 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3613 |
| 04/27/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 370.50 | 13.68 | 3.80 | 0.00 | 558.98 | 41.72 | 57.16 | 19.21 | 12.27 | 0.60 | 0.00 | 47.64 | 3634 |
| 05/04/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 13.33 | 0.60 | 0.00 | 47.51 | 3655 |
| 05/11/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 13.33 | 0.60 | 0.00 | 47.51 | 3674 |
| 05/18/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 403.85 | 14.40 | 4.00 | 0.00 | 610.43 | 45.59 | 64.77 | 22.69 | 14.15 | 0.60 | 0.00 | 48.38 | 3693 |
| 05/25/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 374.30 | 13.68 | 3.80 | 0.00 | 562.78 | 42.01 | 57.73 | 19.47 | 12.41 | 0.60 | 0.00 | 46.38 | 3711 |
| 06/01/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 403.85 | 14.40 | 4.00 | 0.00 | 610.43 | 45.60 | 64.77 | 22.69 | 14.15 | 0.60 | 0.00 | 48.37 | 3731 |
| 06/08/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 403.85 | 14.40 | 4.00 | 0.00 | 610.43 | 45.59 | 64.77 | 22.69 | 14.15 | 0.60 | 0.00 | 48.38 | 3753 |
| 06/15/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 3774 |
| 06/22/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 65.69 | 23.11 | 14.39 | 0.60 | 0.00 | 44.19 | 3795 |
| 06/29/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.64 | 3816 |
| 07/06/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 3837 |
| 07/13/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 3857 |
| 07/20/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 3878 |
| 07/27/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.20 | 3898 |
| 08/03/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 3942 |
| 08/10/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 3964 |

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 58.59 | 19.86 | 12.62 | 0.60 | 0.00 | 44.49 | 3985 |
| 08/24/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 60.78 | 20.86 | 13.16 | 0.60 | 0.00 | 44.34 | 4006 |
| 08/31/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4027 |

ACCOUNT NO: 111
Run Date: 04-23-2008

WESTWAY DINER INC
T/A WESTWAY DINER
EMPLOYEE HISTORY FOR 2007

Payrolls with Olympic
PAGE 7

| * DATE * | * H O U R S * | | ************************ E A R N I N G S ************************ | | | | | | | | ************* D E D U C T I O N S ************* | | | | | | | |
| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.20 | 4048 |
| 09/14/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4069 |
| 09/21/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 65.69 | 23.11 | 14.39 | 0.60 | 0.00 | 46.33 | 4087 |
| 09/28/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4105 |
| 10/05/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.09 | 52.02 | 17.12 | 11.00 | 0.60 | 0.00 | 44.67 | 4123 |
| 10/12/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 65.69 | 23.11 | 14.39 | 0.60 | 0.00 | 46.33 | 4143 |
| 10/19/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.33 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.63 | 4165 |
| 10/26/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.64 | 4186 |
| 11/02/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4207 |
| 11/09/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 56.40 | 18.86 | 12.08 | 0.60 | 0.00 | 44.64 | 4228 |
| 11/16/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.57 | 60.78 | 20.86 | 13.16 | 0.60 | 0.00 | 44.33 | 4248 |
| 12/07/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.20 | 4308 |
| 12/14/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.09 | 52.02 | 17.12 | 11.00 | 0.60 | 0.00 | 44.67 | 4325 |
| 12/21/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 62.97 | 21.86 | 13.70 | 0.60 | 0.00 | 44.19 | 4345 |
| ** TOTALS ** | | | | | | | | | | | | | | | | | | |
| | 1943.00 | 8.00 | 8918.05 | 65.44 | 0.00 | %18697.40 | | | | | | | | | | | | |
| | | | | | | | 699.48 | 194.30 | 0.00 | 28380.37 | 2117.59 | 2920.52 | 993.26 | 628.92 | 30.00 | 0.00 | 2487.50 | |

EMPLOYEE NO: 300112    EMPLOYEE NAME: GEORGE ALEXANDER    S.S. NO: ▓▓▓▓    SALARY/RATE: 4.600    STATUS: ACTIVE

| WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 403.85 | 14.40 | 4.00 | 0.00 | 610.43 | 45.59 | 74.58 | 24.01 | 14.90 | 0.60 | 0.00 | 36.50 | 3713 |
| 05/25/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 384.15 | 14.04 | 3.90 | 0.00 | 577.59 | 43.12 | 69.71 | 21.78 | 13.66 | 0.60 | 0.00 | 34.43 | 3733 |
| 06/01/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.21 | 71.87 | 22.77 | 14.20 | 0.60 | 0.00 | 34.35 | 3755 |
| 06/08/07 | 40.00 | 2.00 | 184.00 | 16.35 | 0.00 | 413.70 | 14.40 | 4.00 | 0.00 | 628.45 | 46.98 | 77.28 | 25.24 | 15.60 | 0.60 | 0.00 | 38.65 | 3776 |
| 06/15/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.45 | 3797 |
| 06/22/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.44 | 3818 |
| 06/29/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3839 |
| 07/06/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.35 | 3859 |
| 07/13/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 3879 |
| 07/20/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3900 |
| 07/27/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 3922 |
| 08/03/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3944 |
| 08/10/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 3966 |
| 08/17/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.35 | 3987 |
| 08/24/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 4008 |
| 08/31/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.44 | 4029 |
| 09/07/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.45 | 4050 |
| 09/14/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.45 | 4071 |
| 09/21/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.33 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.79 | 4089 |
| 09/28/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4107 |
| 10/05/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.35 | 4125 |
| 10/12/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.50 | 4145 |
| 10/19/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 4167 |
| 10/26/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4188 |
| 11/02/07 | 37.00 | 0.00 | -170.20 | 0.00 | 0.00 | 370.00 | 13.32 | 3.70 | 0.00 | 553.52 | 41.32 | 66.20 | 20.18 | 12.80 | 0.60 | 0.00 | 32.80 | 4209 |
| 11/09/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4230 |
| 11/16/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.44 | 4250 |
| 11/23/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4269 |

| DATE WK ENDNG | HOURS REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.35 | 4289 |
| 12/14/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.34 | 4326 |
| 12/21/07 | 35.00 | 0.00 | 161.00 | 0.00 | 0.00 | 350.00 | 12.60 | 3.50 | 0.00 | 523.60 | 39.09 | 61.82 | 18.25 | 11.71 | 0.60 | 0.00 | 33.03 | 4346 |
| ** TOTALS ** | | | | | | | | | | | | | | | | | | |
| | 1218.00 | 9.00 | 5602.80 | 73.61 | 0.00 | %12245.70 | | | | | | | | | | | | |
| | | | | | | | 438.48 | 121.80 | 0.00 | 18360.59 | 1371.04 | 2228.62 | 706.23 | 440.80 | 18.60 | 0.00 | 1032.92 | |

ACCOUNT NO: 111
Run Date: 04-23-2008

WESTWAY DINER INC
T/A WESTWAY DINER
EMPLOYEE HISTORY FOR 2007

Payrolls with Olympic
PAGE 8

| * DATE * WK ENDNG | * HOURS * REG | OVT | *** E A R N I N G S *** REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | *** D E D U C T I O N S *** FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE NO: 300114 | | EMPLOYEE NAME: JUAN C FLORES-MENDEZ | | | S.S. NO: ▓▓▓▓▓▓ | | | SALARY/RATE: 4.600 | | STATUS: INACTIVE | | | | | | | | |
| 07/20/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 3901 |
| 07/27/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 3923 |
| 08/03/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.57 | 70.58 | 22.18 | 13.88 | 0.60 | 0.00 | 32.65 | 3945 |
| 08/10/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.67 | 72.77 | 23.18 | 14.43 | 0.60 | 0.00 | 32.49 | 3945 |
| 08/17/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.06 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 32.35 | 3967 |
| 08/24/07 | 40.00 | 1.00 | 184.00 | 8.18 | 0.00 | 410.00 | 14.40 | 4.00 | 0.00 | 616.58 | 46.07 | 75.50 | 24.43 | 15.14 | 0.60 | 0.00 | 34.45 | 3988 |
| 08/31/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 34.44 | 4009 |
| 09/07/07 | 38.00 | 0.00 | 174.80 | 0.00 | 0.00 | 380.00 | 13.68 | 3.80 | 0.00 | 568.48 | 42.44 | 68.39 | 21.18 | 13.34 | 0.60 | 0.00 | 32.65 | 4030 |
| ** TOTALS ** | | | | | | | | | | | | | | | | | | 32.65 | 4051 |
| | 311.00 | 2.00 | 1430.60 | 16.36 | 0.00 | 3130.00 | 111.96 | 31.10 | 0.00 | 4688.92 | 350.13 | 567.91 | 178.94 | 111.95 | 4.80 | 0.00 | 264.33 | |
| EMPLOYEE NO: 300115 | | EMPLOYEE NAME: PANAGIOTIS DAFNOS | | | S.S. NO: ▓▓▓▓▓▓ | | | SALARY/RATE: 4.600 | | STATUS: ACTIVE | | | | | | | | |
| 10/05/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4126 |
| 10/12/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4146 |
| 10/19/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4168 |
| 10/26/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4189 |
| 11/02/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.93 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.09 | 4189 |
| 11/09/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4210 |
| 11/16/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4231 |
| 11/23/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4251 |
| 11/30/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.93 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.09 | 4270 |
| 12/07/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4290 |
| 12/14/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.92 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.10 | 4309 |
| 12/21/07 | 25.00 | 0.00 | 115.00 | 0.00 | 0.00 | 250.00 | 9.00 | 2.50 | 0.00 | 374.00 | 27.93 | 30.12 | 8.76 | 0.00 | 0.60 | 0.00 | 50.09 | 4327 |
| ** TOTALS ** | | | | | | | | | | | | | | | | | | 50.09 | 4347 |
| | 300.00 | 0.00 | 1380.00 | 0.00 | 0.00 | 3000.00 | 108.00 | 30.00 | 0.00 | 4488.00 | 335.07 | 361.44 | 105.12 | 0.00 | 7.20 | 0.00 | 601.17 | |

** GRAND TOTALS **

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| %13170.00 | | | | | | | | | | | | | | | | | | |
| | 57.00 | 60464.00 | 464.85 | 0.00 | %127426.25 | | | | | | | | | | | | | |
| | | | 4741.20 | 1317.00 | 0.00 | 193096.30 | 14409.14 | 18410.14 | 6612.25 | 3493.06 | 205.80 | 0.00 | 19115.46 | | | | | |

*** END OF EMPLOYEE HISTORY ***

2058

```
ACCOUNT NO: 111                                    WESTWAY DINER INC                    Payrolls with Olympic
Run Date: 04-23-2008                              T/A WESTWAY DINER                     PAGE 1
                                              EMPLOYEE HISTORY FOR 2007
```

| * DATE * WK ENDNG | * HOURS * REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EMPLOYEE NO: 300107    EMPLOYEE NAME: KATARZYNA MOSKO    S.S. NO: ▓▓▓▓    SALARY/RATE: 4.600    STATUS: INACTIVE**

| * DATE * WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/06 | 40.00 | 1.00 | 174.00 | 7.73 | 0.00 | 321.85 | 14.40 | 4.00 | 0.00 | 517.98 | 38.52 | 50.90 | 16.68 | 0.00 | 0.60 | 0.00 | 79.03 | 3284 |
| 01/05/07 | 39.00 | 0.00 | 169.65 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 489.84 | 36.40 | 46.74 | 15.04 | 0.00 | 0.60 | 0.00 | 74.77 | 3305 |
| 01/12/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 314.00 | 14.40 | 4.00 | 0.00 | 512.40 | 38.10 | 50.07 | 16.35 | 0.00 | 0.60 | 0.00 | 82.88 | 3328 |
| 01/19/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 473.97 | 35.24 | 44.46 | 14.15 | 0.00 | 0.60 | 0.00 | 79.45 | 3351 |
| 02/02/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 290.45 | 13.32 | 3.70 | 0.00 | 473.97 | 35.24 | 44.46 | 14.15 | 0.00 | 0.60 | 0.00 | 79.45 | 3394 |
| 02/09/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 306.15 | 14.04 | 3.90 | 0.00 | 499.59 | 37.14 | 48.20 | 15.62 | 0.00 | 0.60 | 0.00 | 81.74 | 3416 |
| 02/16/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 318.00 | 14.40 | 4.00 | 0.00 | 516.40 | 38.41 | 50.67 | 16.59 | 0.00 | 0.60 | 0.00 | 81.73 | 3438 |
| 02/23/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.90 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.85 | 3460 |
| 03/02/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.92 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.83 | 3482 |
| 03/09/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3504 |
| 03/16/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3504 |
| 03/23/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3526 |
| 03/30/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3548 |
| 04/06/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3570 |
| 04/13/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3591 |
| 04/20/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3612 |
| 04/27/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 390.00 | 14.40 | 4.00 | 0.00 | 588.40 | 43.91 | 61.47 | 21.18 | 0.00 | 0.60 | 0.00 | 60.84 | 3633 |
| | | | | | | | | | | | | | | | | | | 3654 |
| ** TOTALS ** | 672.00 | 1.00 | 3071.45 | 7.73 | 0.00 | 6047.05 | 241.92 | 67.20 | 0.00 | 9368.15 | 698.15 | 950.20 | 320.38 | 0.00 | 10.20 | 0.00 | 1167.45 | |

**EMPLOYEE NO: 300111    EMPLOYEE NAME: PETAR YULLJOVIC    S.S. NO: ▓▓▓▓    SALARY/RATE: 4.600    STATUS: INACTIVE**

| * DATE * WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 380.25 | 14.04 | 3.90 | 0.00 | 573.69 | 42.81 | 69.12 | 21.51 | 13.51 | 0.60 | 0.00 | 35.75 | 3676 |
| ** TOTALS ** | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 380.25 | 14.04 | 3.90 | 0.00 | 573.69 | 42.81 | 69.12 | 21.51 | 13.51 | 0.60 | 0.00 | 35.75 | |

**EMPLOYEE NO: 300113    EMPLOYEE NAME: BOZENA K MAROULIS    S.S. NO: ▓▓▓▓    SALARY/RATE: 4.600    STATUS: INACTIVE**

| * DATE * WK ENDNG | REG | OVT | REGULAR | OVRTME | MISC1 | TIPS | MEALS | UNIF | NONTX | GROSS | FICA | FED WT | STATE | CITY | SUDI | MISC DED | NET PAY | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/07 | 37.00 | 0.00 | 170.20 | 0.00 | 0.00 | 364.45 | 13.32 | 3.70 | 0.00 | 547.97 | 40.90 | 32.55 | 17.95 | 11.52 | 0.60 | 0.00 | 70.38 | 3714 |
| 05/25/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.22 | 39.06 | 20.79 | 13.13 | 0.60 | 0.00 | 70.20 | 3734 |
| 06/01/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.21 | 39.06 | 20.79 | 13.13 | 0.60 | 0.00 | 70.21 | 3756 |
| 06/08/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 394.00 | 14.40 | 4.00 | 0.00 | 592.40 | 44.22 | 39.06 | 20.79 | 13.13 | 0.60 | 0.00 | 70.20 | 3777 |
| 06/15/07 | 39.00 | 0.00 | 179.40 | 0.00 | 0.00 | 390.00 | 14.04 | 3.90 | 0.00 | 583.44 | 43.56 | 37.77 | 20.21 | 12.81 | 0.60 | 0.00 | 68.35 | 3798 |
| 06/22/07 | 40.00 | 0.00 | 184.00 | 0.00 | 0.00 | 400.00 | 14.40 | 4.00 | 0.00 | 598.40 | 44.68 | 39.96 | 21.21 | 13.35 | 0.60 | 0.00 | 68.20 | 3819 |
| ** TOTALS ** | 236.00 | 0.00 | 1085.60 | 0.00 | 0.00 | 2336.45 | 84.96 | 23.60 | 0.00 | 3507.01 | 261.79 | 227.46 | 121.74 | 77.07 | 3.60 | 0.00 | 417.54 | |

| ** GRAND TOTALS ** | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 947.00 | 1.00 | 4336.45 | 7.73 | 0.00 | 8763.75 | 340.92 | 94.70 | 0.00 | 13448.85 | 1002.75 | 1246.78 | 463.63 | 90.58 | 14.40 | 0.00 | 1620.74 | |

*** END OF EMPLOYEE HISTORY ***

D. Maimon Kirschenbaum (DK 2338)
Joseph & Herzfeld LLP
757 Third Avenue, 25th Floor
New York, NY 10017
Tel: (212) 688-5640
Fax: (212) 688-2548
maimon@jhllp.com

*Attorneys for Plaintiff*

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x
**ANDREAS PEFANIS on behalf of**
**themselves and others similarly situated,**


                              **Plaintiff,**

                                                    **INDEX NO: 08cv002(DC)**

            **v.**
                                                    **PLAINTIFF'S FIRST REQUEST**
**WESTWAY DINER, INC.**                             **FOR THE PRODUCTION OF**
                                                    **DOCUMENTS**


                          **Defendants.**
-------------------------------------------------------x


        Plaintiffs, by his attorneys, Joseph & Herzfeld LLP, pursuant to Rules 26 and 34

of the Federal Rules of Civil Procedure, propound the following document requests.

Defendant is required to serve a written response to these requests within thirty (30) days

of service hereof and within ten (10) days thereafter to produce for inspection and

copying the documents and other tangible objects described below at the offices of

counsel for Plaintiffs, Joseph & Herzfeld LLP, 757 Third Avenue, 25th Floor, New York,

New York 10017, or at such other place as is agreed by counsel.

## **DEFINITIONS**

1. The term "Document" as used herein means any writing or any other tangible thing in defendant's custody, possession or control or known to defendant, whether printed, recorded, reproduced by any process, or written or produced by hand, including but not limited to charges, complaints, claims, affidavits, declarations, statements, letters, reports, employee records, agreements, communications, correspondence, memorandum, telephone records, publications, manuals, diagrams, telegrams, summaries, records of personal conversations, e-mail, voice mail, calendars, appointment books, logs, brochures, pamphlets, opinions or reports of consultants, graphs of any documents, revisions or graphs of any documents, invoices, receipts, computer data, tapes, cassettes, disks, magnetic cards, audio or video recordings, and original or preliminary notes.

2. As used herein, the terms "You", "Your", and "Defendant" refers to Defendant and/or to any past or present officers, directors, employees and/or agents of said-named entities, and/or all of their divisions, subsidiaries, affiliated or related or predecessor companies.

3. As used herein, the term "Plaintiff" refers to Plaintiff Andreas Pefanis, and/or their attorneys, agents and all other persons acting or purporting to act on their behalf.

4. As used herein, the term "Class Members" refers to all non-exempt persons employed by Defendant in any non-exempt position, including but not limited to kitchen staff, servers, waiters, busboys, and runners on or after the date that is six years before the filing of the Complaint in this case.

5. As used herein, the term "Exempt" means employees or job duties that qualify said employees for exempt status under the Fair Labor Standards Act and/or New York Minimum Wage Act, N.Y. Stat. § 650 et seq., and N.Y. Comp. Code R. & Regs. tit. 12, §§ 141 and 142.

6. As used herein, the term "Complaint" refers to Plaintiffs' complaint on file herein.

7. As used herein, the term "Answer" refers to Defendant's answer on file herein.

8. As used herein, the term "Overtime" means hours worked by an employee in excess of forty (40) hours per week.

## INSTRUCTIONS

9. Documents Withheld

If any document is withheld under a claim of privilege or other protection, so as to aid the court and the parties hereto to determine the validity of the claim of privilege or other protection, please provide the following information with respect to any such document:

A.    A brief description of the nature and contents of the document with sufficient particularity to enable the court and parties hereto to identify the document;

B.    The name, occupation, and capacity of the individual from whom the allegedly privileged document emanated;

C.    The name, occupation, capacity of the individual to whom the allegedly privileged document was directed;

D.    The date borne by the document, or if the document bears no date, the approximate date it initially appeared,

E.    The identity of each person(s) who has custody of or control over the document and each copy thereof;

F.     The nature and extent of each privilege claimed; and

G.     Whether any non-privileged or non-protected matter is included in the document.

10.    Partial Production

Whenever defendant objects to a particular request, or portion thereof, defendant must produce all documents called for which are not subject to that objection. Similarly, wherever a document is not produced in full, please state with particularity the reason or reasons it is not being produced in full, and describe, to the best of defendant's knowledge, information and belief and with as much particularity as possible, those portions of the document which are not produced.

11.    Orderly Response

Wherever it is reasonably practicable, please produce document in such manner as will facilitate their identification with the particular request or category of requests to which they are responsive.

12.    Construction of "And" and "Or"

As used herein, the words "and" and "or" shall be construed both conjunctively and disjunctively, and each shall include the other wherever such dual construction will serve to bring within the scope of this request any documents which would otherwise not be brought within its scope.

13.    Construction of the Singular and Plural Forms

As used herein, the singular form shall include the plural and vice versa whenever such dual construction will serve to bring within the scope of this request any documents which would otherwise not be brought within its scope.

## REQUESTS FOR PRODUCTION

1. Any and all documents contained in Plaintiff's personnel file.

2. Any and all documents, including but not limited to pay stubs, concerning Defendant's compensation, by check, direct deposit, or cash, of Plaintiffs.

3. Any and all payroll reports for Plaintiff.

4. Any and all payroll reports for Class Members.

5. Any and all documents concerning Defendant's procedure of compensating Plaintiff.

6. Any and all documents concerning Defendant's procedure of compensating Class Members.

7. Any and all documents concerning the amount of hours per day or week Plaintiff was expected to work.

8. Any and all documents concerning the amount of hours per day or week Class Members were expected to work.

9. Any and all documents, that reflect the time Plaintiff worked for Defendant, including but not limited to time cards, clock-in/clock-out reports, etc.

10.   Any and all documents, that reflect the time Class Members worked for Defendant, including but not limited to time cards, clock-in/clock-out reports, etc.

11. Any and all documents concerning Defendant's method of compensating servers for overtime.

12. Any and all documents concerning Defendant's method of compensating Class Members overtime.

13. Any and all documents concerning Defendant's payment of overtime to Plaintiff.

14. Any and all documents concerning Defendant's payment of overtime to Class Members.

15. Any and all documents concerning Defendant's retention policies for documents, including but not limited to record-keeping and filing policies, document maintenance and/or destruction polices, since 2004.

16. Any and all documents concerning Defendant's retention policies for computer data of personnel information and/or records of business transactions, since 2004.

17. Any and all documents concerning any complaints, inquiries or comments from any employee to Defendant regarding overtime compensation, work hours, and/or job duties the employee was required to perform, including individual and/or summary reports, since 2004.

18. Any and all documents concerning any administrative or civil complaints, claims, or grievances filed or asserted against Defendant for unpaid overtime wages by any employee, since 2004.

Dated:  February 21, 2008
New York, NY 10017

                                    JOSEPH & HERZFELD LLP

                                    By:
                                    Maimon Kirschenbaum (DK-2338)

                                    757 Third Avenue, 25th Floor
                                    New York, NY 10017
                                    (212) 688-5640
                                    (212) 688-2548 (fax)

                                    *Attorneys for Plaintiffs*

## CERTIFICATE OF SERVICE

This is to certify that on February 27, 2008, a copy of the foregoing was sent via facsimile and first-class mail, postage prepaid, to:

Arthur H. Forman, Esq.
98-20 Metropolitan Avenue
Forest Hills, New York 11375
(718) 268-2616
Fax: (718) 575-1600

Attorneys for Defendants

D. Maimon Kirschenbaum

8

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------X

ANDREAS PEFANIS, on behalf of himself and
others similarly situated,

                   Plaintiff,

     - v. -

WESTWAY DINER, INC.,

                  Defendant.

-----------------------------------------------------------X

Case No.  08-cv-002 (DC) (DFE)

DEFENDANT'S OBJECTIONS
AND RESPONSES TO FIRST
REQUEST FOR DOCUMENTS

To:    D. Maimon Kirschenbaum, Esq. (DK-2338)
       JOSEPH & HERZFELD LLP
       757 Third Avenue, 25th Floor
       New York, NY 10017
       Tel: (212) 688-5640

       *Attorneys for Plaintiff*

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure ("Federal Rules") and the Local Civil Rules of the United States District Court for the Eastern District of New York ("Local Rules"), defendant by and through its undersigned counsel, hereby responds to the First Request for Production of Documents ("Request") of plaintiff as follows:

### GENERAL OBJECTIONS

The following General Objections are incorporated into each specific objection below as if fully repeated in each response:

1.    The following General Objections form a part of the response to each demand made in the Request and shall have the same force and effect as if set forth in full response to each individually numbered request.  The failure to specifically incorporate a General Objection shall not be construed as a waiver of the same.

2.      Defendant's failure to object to any specific Request on a particular ground or grounds shall not be construed as a waiver of its rights to object on any additional ground(s).

3.      Defendant objects to each Request herein to the extent that it seeks documents protected by any privilege including but not limited to the attorney-client privilege and the work product doctrine.  Defendant will produce a list of withheld privileged documents following their document production, except to the extent that providing such information would tend to disclose privileged information.  The inadvertent production of any material protected by the attorney-client privilege, the work-product doctrine or any other applicable privilege, immunity or protection from disclosure is not intended and should not be construed to constitute a waiver. Defendant reserves the right to assert all applicable privileges and protections from production.

4.      Defendant objects to each Request to the extent it seeks documents that are not relevant to the subject matter of the pending action and are not reasonably calculated to lead to the discovery of admissible evidence.

5.      Defendant objects to each Request to the extent it seeks documents that are a matter of public record or equally available to plaintiff.

6.      Defendant objects to each Request to the extent that it is vague or ambiguous.

7.      Defendant objects to each Request to the extent that it seeks to impose requirements that are inconsistent with, or beyond those contemplated by, the Federal Rules and the Local Rules.

8.      Defendant objects to the Requests to the extent that the definitions, instructions or specific requests are unduly burdensome.

9.    Defendant generally objects to each Request on the grounds that it is not limited to a relevant time period and/or is otherwise overbroad as to time or scope.

10.    In making these objections, defendant does not in any way waive, or intend to waive, but rather intends to preserve and are preserving:

a.    all objections as to competency, relevancy, materiality and admissibility of any documents that may be provided in response to the Request;

b.    all rights to object on any ground to the use of any information that may be contained in any documents provided in response to the Request to the Interrogatories or the subject matter, in any subsequent proceedings, including trial of this or any other matter;

c.    all rights to object on any ground to any request for further responses to the Request;

11.    Defendant reserves the right to supplement, amend, correct or clarify their response and objections to the Request.

## SPECIFIC RESPONSES AND OBJECTIONS TO PLAINTIFF'S REQUESTS FOR DOCUMENTS

1.    Defendant responds that it does not maintain personnel files for its waiters.  Nevertheless, defendant will produce all personnel documents it maintains concerning the plaintiff.

2.    In addition to the foregoing General Objections, defendant specifically objects to this Request No. 2 on the grounds that it is vague, overbroad, and unduly burdensome.    Subject to and without waiver of the foregoing general and specific objections, defendant responds that it will produce all copies in its possession of checks paid to plaintiff.

3.     Plaintiff will produce all payroll reports in its possession reflecting the wages defendant paid to plaintiff.

4.     In addition to the foregoing General Objections, defendant specifically objects to this Request No. 4 on the ground that it is overbroad, unduly burdensome and not limited in scope as to time.   Subject to and without waiver of the foregoing general and specific objections, defendant responds that it will produce the payroll reports in its possession for all waiters for the period from 2004 through 2007.

5.     Defendant is not in possession of any documents responsive to Request No. 5.

6.     Defendant is not in possession of any documents responsive to Request No. 6.

7.     In addition to the foregoing General Objections, defendant specifically objects to this Request No. 7 on the ground that it is ambiguous and vague.  Subject to and without waiver of the foregoing general and specific objections, Defendant states that it is not in possession of any documents responsive to Request No. 7.

8.     In addition to the foregoing General Objections, defendant specifically objects to this Request No. 8 on the ground that it is ambiguous and vague.  Subject to and without waiver of the foregoing general and specific objections, Defendant states that it is not in possession of any documents responsive to Request No. 8.

9.     Defendant is not in possession of any documents responsive to Request No. 9, other than payroll reports.

10.     Defendant is not in possession of any documents responsive to Request No. 10, other than the payroll reports which will be provided in response to Requests 3 and 4.

11.     In addition to the foregoing General Objections, defendant specifically objects to this Request No. 11 on the ground that it is ambiguous and vague.  Subject to

Dated: April 24, 2008
      Forest Hills, New York

MITCHELL & INCANTALUPO

By: _____
      Arthur H. Forman (AF-9646)
      98-20 Metropolitan Avenue
      Forest Hills, New York 11375
      Tel: 718-268-2616

*Attorneys for Defendant*

## CERTIFICATE OF SERVICE

      I certify that the attached Document(s) was (were) sent by regular mail, unless otherwise indicated below, this day to each of the following:

          D. Maimon Kirschenbaum, Esq.
          JOSEPH & HERZFELD LLP
          757 Third Avenue, 25th Floor
          New York, NY 10017

April 24, 2008              _____
                       Arthur H. Forman